**Ernest Weldon YOUNG,**
**Plaintiff–Appellant,**

v.

**CONEJOS COUNTY BOARD OF COUNTY COMMISSIONERS; Robert L. Bagwell; Gordon J. Bosa; Stephane Walter Atencio, Defendants–Appellees.**

No. 02–1559.

United States Court of Appeals,
Tenth Circuit.

May 29, 2003.

Ernest Weldon Young, General Delivery, La Jara, CO, for Plaintiff–Appellant.

Edmund M. Kennedy, Hall & Evans L.L.C., Denver, CO, Teresa Martinez, Conejos, CO, Joseph Quintus Lynch, Colorado Attorney General Office, Denver, Co, for Defendant–Appellee.

Before KELLY, BRISCOE and LUCERO, Circuit Judges.

**ORDER AND JUDGMENT***

BRISCOE, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Plaintiff Ernest Young, appearing pro se, appeals the district court's dismissal of his action for lack of jurisdiction. We exercise jurisdiction pursuant to 28 U.S.C. § 1291 and affirm.

The Conejos County District Court entered a default judgment against Young for several violations of the Conejos County land use ordinance. Young failed to comply with the judgment and the court held him in contempt. Instead of challenging that ruling within the state court system, Young filed in federal district court a "Verified Complaint to Vacate a Void Order and Judgment" and various motions alleging constitutional violations. The district court dismissed the action sua sponte, relying upon the *Rooker/Feldman* doctrine. *See District of Columbia Court of Appeals v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923).

We have carefully reviewed Young's filings with this court, the district court's order, and the record on appeal. We agree that the district court lacked jurisdiction to review purported constitutional

* This order is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

violations caused by the state court's order. *See Kiowa Indian Tribe of Okla. v. Hoover*, 150 F.3d 1163, 1169 (10th Cir. 1998) ("The *Rooker–Feldman* doctrine bars a party losing in state court from seeking what in substance would be appellate review of the state judgment in a United States district court, based on the losing party's claim that the state judgment itself violates the loser's federal rights." (Internal quotation omitted.)).

AFFIRMED. Appellees' motion to strike appellant's response to answer brief is DENIED as moot.